**UNITED STATES of America,**
**Plaintiff-Appellee**

v.

**Adrian Efrain ONTIVEROS-CEDILLO,**
**Defendant-Appellant**

**No. 16-41682**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Filed October 4, 2017

Jason B. Smith, Carmen Castillo Mitchell, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff-Appellee

Marjorie A. Meyers, Federal Public Defender, Michael Lance Herman, Assistant Federal Public Defender, Scott Andrew Martin, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant-Appellant

Before KING, ELROD, and HIGGINSON, Circuit Judges.

PER CURIAM: *

Adrian Efrain Ontiveros-Cedillo appeals his 24-month sentence imposed following

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

his guilty plea conviction for being found unlawfully present in the United States following deportation. He argues that 18 U.S.C. § 16(b) is unconstitutionally vague and, therefore, his prior Texas felony conviction for family-violence assault should not have been categorized as a crime of violence making it an aggravated felony under U.S.S.G. § 2L1.2(b)(1)(C) (2015). Ontiveros-Cedillo concedes that this argument is currently foreclosed by *United States v. Gonzalez-Longoria*, 831 F.3d 670 (5th Cir. 2016) (en banc), *petition for cert. filed*, No. 16-6259 (U.S. Sept 29, 2016). He preserves this issue for further possible review. We decline Ontiveros-Cedillo's suggestion that we stay this matter pending a decision in *Lynch v. Dimaya*, —— U.S. ——, 137 S.Ct. 31, 195 L.Ed.2d 902 (2016). *See United States v. Lipscomb*, 299 F.3d 303, 313 & n.34 (5th Cir. 2002).

Alternatively, Ontiveros-Cedillo contends that the district court plainly erred by characterizing his prior family-violence assault offense as a crime of violence because the offense, by its nature, does not involve a substantial risk that violent physical force may be used in committing the offense. He contends that, under the categorical approach, the Texas offense of family violence assault is plainly not "by its nature" a § 16(b) crime of violence.

Given our conclusion in *Gonzalez-Longoria*, 831 F.3d at 678, that this same offense is of the type that always entails a substantial risk that physical force will be used, any error cannot be clear or obvious. *See Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009). Although we reached that conclusion in the context of assessing whether § 16(b) was vague as applied, it was necessary to determining the vagueness issue.

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

*See United States v. Segura*, 747 F.3d 323, 328 (5th Cir. 2014).

AFFIRMED.